B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>**Northern District of Georgia** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Greater Atlanta Brokerage Solutions, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA RE/MAX Greater Atlanta** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**58-2416216** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**5591 Chamblee-Dunwoody Road**<br>**Bldg 1300**<br>**Atlanta, GA**　　　ZIP Code **30338** | Street Address of Joint Debtor (No. and Street, City, and State):　　　ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**DeKalb** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):　　　ZIP Code | Mailing Address of Joint Debtor (if different from street address):　　　ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7　　☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9　　　of a Foreign Main Proceeding<br>■ Chapter 11<br>☐ Chapter 12　☐ Chapter 15 Petition for Recognition<br>☐ Chapter 13　　of a Foreign Nonmain Proceeding |

| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts,　■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as　　business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |
|---|---|---|

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(4/10) **Page 2**

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Greater Atlanta Brokerage Solutions, LLC** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| | (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____ |
| | Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

  ☐ Yes, and Exhibit C is attached and made a part of this petition.

  ■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
#### (Check any applicable box)

  ■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

  ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

  ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
#### (Check all applicable boxes)

  ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

      _____
      (Name of landlord that obtained judgment)

      _____
      (Address of landlord)

  ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

  ☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

  ☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

# Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
| --- |
| **Greater Atlanta Brokerage Solutions, LLC** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ J. Robert Williamson**
Signature of Attorney for Debtor(s)

**J. Robert Williamson 765214**
Printed Name of Attorney for Debtor(s)

**Scroggins & Williamson**
Firm Name

**127 Peachtree St. NE**
**1500 Candler Bldg.**
**Atlanta, GA 30303**

Address

**Email: centralstation@swlawfirm.com**
**404-893-3880  Fax: 404-893-3886**
Telephone Number

**April  4, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Stephen M. Klein**
Signature of Authorized Individual

**Stephen M. Klein**
Printed Name of Authorized Individual

**Chief Restructuring Officer**
Title of Authorized Individual

**April  4, 2011**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

## UNANIMOUS WRITTEN CONSENT OF MEMBERS
## OF GREATER ATLANTA BROKERAGE SOLUTIONS, LLC
### APRIL 4th, 2011

The undersigned, being all of the members (collectively, the "Members") of Greater Atlanta Brokerage Solutions, LLC d/b/a RE/MAX Greater Atlanta, a Georgia limited liability company (the "Company"), do hereby consent to and adopt the following resolutions, which shall have the same force and effect as if taken by unanimous affirmative vote at a meeting of the Members duly called and held for the purpose of acting on proposals to adopt such resolutions, and direct that this written consent be filed with the minutes of the proceedings of the Company:

**RESOLVED**, that in the judgment of the Members, it is desirable and in the best interests of the Company, its creditors, members, employees, and other interested parties that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of Title 11, United States Code (the "Code");

**RESOLVED**, that in order to assist the Company in maximizing the value of its assets for creditors and other stakeholders, the Company has negotiated a proposed Management Agreement (a copy of which has been provided to the Members) (the "Management Agreement") with Stephen M. Klein to assist the Company in connection with the prosecution of its Chapter 11 case, and, accordingly, (a) the Company is authorized to enter into the Management Agreement, and to provide Mr. Klein with a retainer and to pay him reasonable compensation for his services as set forth therein, and (b) Stephen M. Klein is appointed and designated as the Company's Chief Restructuring Officer, and in such capacity he is authorized and empowered to take such actions as he or the Company's legal counsel deems necessary in connection with the prosecution of the Company's Chapter 11 case, as further described in these resolutions;

**RESOLVED**, that Stephen M. Klein, as Chief Restructuring Officer, and any other person designated as an officer of the Company by the Members (each, an "Authorized Officer" and together, the "Authorized Officers"), are, and each of them is, hereby authorized and empowered on behalf of, and in the name of, the Company to execute and verify or certify a petition under chapter 11 of the Code and to cause the same to be filed in the United States Bankruptcy Court for the Northern District of Georgia, at such time as said officer executing the same shall determine and in such form as such Authorized Officer may approve (such approval to be conclusively evidenced by the execution of the petition);

**RESOLVED**, that the firm of Scroggins & Williamson, P.C., with an office currently located in Atlanta, Georgia, be, and it hereby is, employed as attorneys for the Company under a general retainer in connection with the prosecution of the Company's case under Chapter 11 of the Code;

**RESOLVED**, that each of the Authorized Officers, or their designate, be, and each of them hereby is, authorized to execute and file any and all petitions, schedules, motions,

lists, applications, pleadings, and other papers, to take any and all such other and further actions which the Authorized Officers or the Company's legal counsel may deem necessary or appropriate to file the voluntary petition for relief under Chapter 11 of the Code, including, but not limited to, motions to obtain the use of cash collateral and to incur debtor in possession financing, and to take and perform any and all further acts and deeds which they deem necessary, proper and desirable in connection with the Chapter 11 case, with a view to the successful prosecution of such case;

**RESOLVED**, that each of the Authorized Officers be, and each of them hereby is, authorized to employ and retain on behalf of the Company financial advisors, accountants, public relations advisors and other professionals, to advise the Company in connection with its case under Chapter 11 of the Code;

**RESOLVED**, that the Company be, and hereby is, authorized to pay all fees and expenses incurred by it or for its account in connection with the transactions approved in any or all of the foregoing Resolutions, and all transactions related thereto, and each Authorized Officer, or their designate, be, and each of them hereby is, authorized, empowered and directed to make said payments as such Authorized Officer or designate may deem necessary, appropriate, advisable or desirable, such payment by any such officer to constitute conclusive evidence of such officer's determination and approval of the necessity, appropriateness, advisability or desirability thereof; and

**RESOLVED**, that to the extent that any of the actions authorized by any of the foregoing Resolutions have been taken by the Authorized Officers of the Company on its behalf, such actions are hereby ratified and confirmed in their entirety.

**IN WITNESS WHEREOF**, the undersigned have executed this consent as of the date first written above.

MEMBERS OF THE COMPANY:

By: _Raymond B Morris_
Name: _RAYMOND B. MORRIS_

By: _Mary Anne Frolik_
Name: _MARY ANNE FROLIK_

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re **Greater Atlanta Brokerage Solutions, LLC**

Debtor(s)

Case No. _____

Chapter **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **AD/MAX, Inc.** **2050 Marconi Dr.** **Suite 160** **Alpharetta, GA 30005** | **AD/MAX, Inc.** **2050 Marconi Dr.** **Suite 160** **Alpharetta, GA 30005** | **Promissory note** | **Unliquidated** | **208,443.00** |
| **Building Partners, LLC** **2050 Roswell Rd., NE** **Marietta, GA 30062** | **Building Partners, LLC** **2050 Roswell Rd., NE** **Marietta, GA 30062** | **Accrued rents** | **Unliquidated** | **44,037.00** |
| **Chamblee Dunwoody Partners LLC** **2915 Webb Road** **Alpharetta, GA 30004** | **Chamblee Dunwoody Partners LLC** **2915 Webb Road** **Alpharetta, GA 30004** | **Accrued rents** | **Unliquidated** | **171,563.00** |
| **Cisco Systems Capital Corp** **De Lage Landen Financial Serv** **1111 Old Eagle School Road** **Wayne, PA 19087** | **Cisco Systems Capital Corp** **De Lage Landen Financial Serv** **1111 Old Eagle School Road** **Wayne, PA 19087** | **Lease** | **Unliquidated** | **416,603.00** |
| **Docuteam** **Dept 3180** **P.O. Box 2153** **Birmingham, AL 35287** | **Docuteam** **Dept 3180** **P.O. Box 2153** **Birmingham, AL 35287** | **Trade debt** | **Unliquidated** | **58,175.00** |
| **First Multiple Listing Service** **5457 Roswell Rd.** **Suite 208** **Atlanta, GA 30342** | **First Multiple Listing Service** **5457 Roswell Rd.** **Suite 208** **Atlanta, GA 30342** | **Unpaid fees** | **Unliquidated** | **241,697.00** |
| **GE Capital** **1010 Thomas Edison Blvd, SW** **Cedar Rapids, IA 52404** | **GE Capital** **1010 Thomas Edison Blvd, SW** **Cedar Rapids, IA 52404** | **Lease** | **Unliquidated** | **302,488.00** |
| **Georgia MLS** **1414 Montreal Road** **Tucker, GA 30084** | **Georgia MLS** **1414 Montreal Road** **Tucker, GA 30084** | **Trade debt** | **Unliquidated** | **31,583.00** |
| **JW, LLC** **77 Woods Lane** **Hartwell, GA 30643** | **JW, LLC** **77 Woods Lane** **Hartwell, GA 30643** | **Rents** | **Unliquidated** | **58,960.00** |

B4 (Official Form 4) (12/07) - Cont.

In re    **Greater Atlanta Brokerage Solutions, LLC**                                    Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **KREVOLIN HORST, LLC**<br>**1201 West Peachtree St. NW**<br>**Ste #320**<br>**Atlanta, GA 30309** | **KREVOLIN HORST, LLC**<br>**1201 West Peachtree St. NW**<br>**Ste #320**<br>**Atlanta, GA 30309** | | **Unliquidated** | **36,640.42** |
| **Lee Finch**<br>**3815 Pinewood Ct.**<br>**Cumming, GA 30041** | **Lee Finch**<br>**3815 Pinewood Ct.**<br>**Cumming, GA 30041** | **Promissory note** | **Unliquidated** | **435,561.00** |
| **LPS Real Estate Group**<br>**5 Peters Canyon Road**<br>**Suite 300**<br>**Irvine, CA 92606** | **LPS Real Estate Group**<br>**5 Peters Canyon Road**<br>**Suite 300**<br>**Irvine, CA 92606** | **Promissory note** | **Unliquidated** | **277,525.00** |
| **Mitel Leasing, Inc.**<br>**1140 West Loop North**<br>**Houston, TX 77055** | **Mitel Leasing, Inc.**<br>**1140 West Loop North**<br>**Houston, TX 77055** | **Equipment lease** | **Unliquidated** | **30,992.00** |
| **Piedmont Village, LLC**<br>**4355 Cobb Pkwy., Suite J-308**<br>**Atlanta, GA 30339** | **Piedmont Village, LLC**<br>**4355 Cobb Pkwy., Suite J-308**<br>**Atlanta, GA 30339** | **Accrued rents** | **Unliquidated** | **123,858.00** |
| **RE/MAX of Buckhead**<br>**Biggs Realty, Inc.**<br>**2575 Peachtree Road, Suite 9A**<br>**Atlanta, GA 30305** | **RE/MAX of Buckhead**<br>**Biggs Realty, Inc.**<br>**2575 Peachtree Road, Suite 9A**<br>**Atlanta, GA 30305** | | **Unliquidated** | **32,164.00** |
| **RE/MAX of Georgia, Inc.**<br>**2050 Marconi Dr.**<br>**Suite 160**<br>**Alpharetta, GA 30005** | **RE/MAX of Georgia, Inc.**<br>**2050 Marconi Dr.**<br>**Suite 160**<br>**Alpharetta, GA 30005** | **Promissory note** | **Unliquidated** | **316,238.00** |
| **Sprint Data Services**<br>**P.O. Box 219623**<br>**Kansas City, MO 64121** | **Sprint Data Services**<br>**P.O. Box 219623**<br>**Kansas City, MO 64121** | **Trade debt** | **Unliquidated** | **15,892.00** |
| **TDG Properties, LLC**<br>**3815 Pinewood Ct.**<br>**Cumming, GA 30041** | **TDG Properties, LLC**<br>**3815 Pinewood Ct.**<br>**Cumming, GA 30041** | **Accrued rents** | **Unliquidated** | **90,000.00** |
| **US Bancorp Equipment Finance**<br>**1310 Madrid St., Suite 101**<br>**Marshall, MN 56258** | **US Bancorp Equipment Finance**<br>**1310 Madrid St., Suite 101**<br>**Marshall, MN 56258** | **Leases** | **Unliquidated** | **192,894.00** |
| **William P. Perdue, Jr.**<br>**3225 Town Manor Circle**<br>**Dacula, GA 30019** | **William P. Perdue, Jr.**<br>**3225 Town Manor Circle**<br>**Dacula, GA 30019** | **Promissory note/accrued rents** | **Unliquidated** | **654,889.00** |

**B4 (Official Form 4) (12/07) - Cont.**

In re  **Greater Atlanta Brokerage Solutions, LLC**                                    Case No. _____
                            Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

       I, the Chief Restructuring Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **April 4, 2011**                              Signature  **/s/ Stephen M. Klein**
                                                                **Stephen M. Klein**
                                                                **Chief Restructuring Officer**

    *Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of Georgia

In re  **Greater Atlanta Brokerage Solutions, LLC**

Debtor(s)

Case No.

Chapter  **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **April  4, 2011**

**/s/ Stephen M. Klein**

**Stephen M. Klein/Chief Restructuring Officer**
Signer/Title

```
'Al 'Abode Interiors
2213 Jay Lane
Smyrna, GA 30080


1099 EXPRESS/DALLS, LLC
6602 LAKE SHORE DRIVE
GARLAND, TX 75044


3510 SHALLOWFORD ROAD, LLC
3510 SHALLOWFORD ROAD
ATLANTA, GA 30341


400 NORTH BOARD OF REALTORS
1000 OLD DAWSON VILLAGE ROAD
ATTN: MARY O'DELL
DAWSONVILLE, GA 30534


A-1 ANSWERING SERVICE OF TALLAHASSEE
PO BOX 72245
ALBANY, GA 31708-2245


ACRANET 154-202418
521 W MAXWELL AVE
SPOKANE, WA 99201-2417


Acranet 154-205565
521 W. Maxwell Ave.
Spokane, WA 99201


AD/MAX, Inc.
2050 Marconi Dr.
Suite 160
Alpharetta, GA 30005


ADAMS BACKFLOW & PLUMBING SRVCS
PO BOX 1109
FLOWERY BRANCH, GA 30542
```

Adaptive Construction
2915 Rio Montana Dr
Marietta, GA 30066


Advanced Disposal 535352
8880 Old Federal Road
Ballground, GA 30107


Advanced Disposal Services
PO BOX 791412
BALTIMORE, MD 21279-1256


Advanced Disposal Services 012229
P.O. Box 791257
Baltimore, MD 21279-1257


ADVANTAGE FINANCIAL
PO BOX 660831
DALLAS, TX 75266-0831


Advantage Financial Services
625 First Street, SE
Suite 800
Cedar Rapids, IA 52401


AFA PROTECTIVE SYSTEMS, INC.
155 MICHAEL DR.
SYOSSET, NY 11791


AIRBORNE EXPRESS
P.O. BOX 91001
SEATTLE, WA 98111


AIRGAS SOUTH
PO BOX 532609
ATLANTA, GA 30353-2609

ALL STATE LOCK & SECURITY
2670 N BERKELY LAKE ROAD NW
SUITE 14
DULUTH, GA 30096


Allen Wilson
325 Chattahooche Street
Roswell, GA 30075


ALLGOOD PEST SOLUTIONS
PO BOX 465598
LAWRENCEVILLE, GA 30042-5598


ALLIED WASTE SERVICES #800
PO BOX 9001099
LOUISVILLE, KY 40290-1099


ALTERNATIVE MAILING SOLUTIONS
3435 BRECKINRIDGE BLVD
DULUTH, GA 30096-4932


American Environmental & Construction
1170 Tidwell Road
Alpharetta, GA 30004


AMERICAS FINEST, LLC
121 HUNTING CREEK DR.
MARIETTA, GA 30068


AMP TESTING SERVICE
18000 WEST 105th STREET
OLATHE, KS 66061


ANGELA PAYNE
2050 ROSWELL ROAD
MARIETTA, GA 30062

ARAMARK
1299 COLLIER ROAD NW
ATLANTA, GA 30318


ARROW EXTERMINATORS
PO BOX 642
DULUTH, GA 30096-0012


ARROW EXTERMINATORS
PO BOX 420829
ATLANTA, GA 30342-0829


ARROW EXTERMINATORS, INC.
PO BOX 71565
MARIETTA, GA 30007-1565


ARROW EXTERMINATORS, INC.
2730 PEACHTREE INDUSTRIAL BLVD
SUITE 310
DULUTH, GA 30097


ARROW EXTERMINATORS, INC.
2695 LEESHIRE ROAD
#200
TUCKER, GA 30080


AT&T 0225
P.O. Box 105262
Atlanta, GA 30348-5262


AT&T 030 520 0100 001
P.O. Box 105068
Atlanta, GA 30348-5068


AT&T 0305
P.O. Box 105262
Atlanta, GA 30348-5262

```
AT&T 0367
P.O. Box 105262
Atlanta, GA 30348-5262


AT&T 0596
P.O. Box 105262
Atlanta, GA 30348-5262


AT&T 1703
P.O. BOX 105262
ATLANTA, GA 30348-5262


AT&T 1879
P.O. Box 105262
Atlanta, GA 30348-5262


AT&T 5075
P.O. Box 105262
Atlanta, GA 30348-5262


AT&T 6538
P.O. Box 105262
Atlanta, GA 30348-5262


AT&T 8183
P.O. Box 105262
Atlanta, GA 30348-5262


AT&T 8567
P.O. Box 105262
Atlanta, GA 30348-5262


AT&T 8732
P.O. Box 105262
Atlanta, GA 30348-5262
```

```
AT&T 9331
P.O. Box 105262
Atlanta, GA 30348-5262


AT&T 9451
P.O. Box 105262
Atlanta, GA 30348-5262


ATLANTA BOARD OF REALTORS
5784 LAKE FORREST DRIVE
ATLANTA, GA 30328


ATLANTA COFFEE TIME
6700 DAWSON BLVD
BLDG 3
NORCROSS, GA 30093


ATLANTA LIGHT BULBS
2109 MOUNTAIN INDUSTRIAL BLVD
TUCKER, GA 30084


ATLANTA PEACH MOVERS
2911 NORTHEAST PARKWAY
DORAVILLE, GA 30360


ATLANTA SCHOOL GUIDE
200 MARKET PLACE
SUITE 230
ROSWELL, GA 30075


Balanced Video Solutions
P.O. Box 862003
Marietta, GA 30062


BALLOONS BY BERNADETTE
706 ALLGOOD ROAD
MAREITTA, GA 30062
```

BAYTREE FINANCE COMPANY
PO BOX 94143
PALATINE, IL 60094-4143


BECKER & ASSOCIATES
1100 TURNER RD.
CUMMING, GA 30041


Becky Bragg
5039 Bedell Rd.
Roswell, GA 30075


Beltmann Group, Incorporated
P.O. Box #1450
Minneapolis, MN 55485-5968


BEN CHRISTOPHER
10524 BIG CANOE
BIG CANOE, GA 30143


BERMAN FINK VANHORN P.C.
4323 PIEDMONT ROAD NE
SUITE 200
ATLANTA, GA 30305


BEVERLY FORD
1100 TURNER RD.
CUMMING, GA 30041


BILL McCANN
904 OAK MOSS DRIVE
LAWRENCEVILLE, GA 30043


BILL PERDUE
3225 TOWN MANOR CIRCLE
DACULA, GA 30019

BILLY SPAIN
5490 CHESTWICK PLACE
CUMMING, GA 30040


BRIAN ROBINSON
3093 SHADOW WALK LANE
TUCKER, GA 30084


BRIGHT LITE SIGNS, INC.
P.O. BOX 726
LOGANVILLE, GA 30052


BUILDING PARTNERS
564 RIVER OVERLOOK RD
DAWSONVILLE, GA 30534


Building Partners, LLC
2050 Roswell Rd., NE
Marietta, GA 30062


C&J SERVICES
3203 LITTLE JOHN WAY
DORAVILLE, GA 30340


C.W. AUSTIN
PO BOX 224
AUSTELL, GA 30168


CALL LINK COMMUNICATION
PO BOX 2544
NORCROSS, GA 30091


CANON BUSINESS SOLUTIONS
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CAROL BROCKSMITH
5535 CHELSEN WOOD DRIVE
DULUTH, GA 30097


CAROL MASON
2050 ROSWELL ROAD
MARIETTA, GA 30062


Carolina Rustica
325 McGill Ave. - Suite 175
Concord, NC 28027


CATALINA, INC.
2645 SAMPLES ROAD
CUMMING, GA 30041


CDW DIRECT
PO BOX 75723
CHICAGO, IL 60675-5723


Central Fire Protection, Inc.
1760 Old Covington Road NE
Conyers, GA 30013-5006


CENTURY 21 CLICKIT, INC.
1780 OAK ROAD, SUITE C
SNELLVILLE, GA 30078


CENTURY CONSTRUCTION, INC
PO BOX 1144
ALPHARETTA, GA 30009-1144


CENTURY FIRE PROTECTION, LLC
2625-F PINEMEADOW COURT
DULUTH, GA 30096

Chamblee Dunwoody Partners LLC
2915 Webb Road
Alpharetta, GA 30004


CHERRI DALLAS
1637 ATHENS HIGHWAY
GRAYSON, GA 30017


CHILDRENS MIRACLE NETWORK
PO BOX 49245
ATLANTA, GA 30359


CHRIS BALLARD
1924 Piedmont Road
Atlanta, GA 30324


CINTAS FIRE PROTECTION
1705 CORPORATE DRIVE
SUITE 440
NORCROSS, GA 30093


Cisco Systems Capital Corp
De Lage Landen Financial Serv
1111 Old Eagle School Road
Wayne, PA 19087


CISCO SYSTEMS CAPITAL CRP
PO BOX 41602
PHILADELPHIA, PA 19101-1602


CITY OF ATLANTA BUSINESS TAX DIVISION
55 TRINITY AVENUE
ATLANTA, GA 30303


City of Atlanta Dept of Watershed 7300
PO BOX 105275
ATLANTA, GA 30348-5275

City of Atlanta Dept. of Watershed  0300
P.O. Box 105275
Atlanta, GA 30348-5275


CITY OF ATLANTA POLICE DEPT.
675 PONCE DE LEON AVE., NE
ATLANTA, GA 30308


CITY OF BUFORD
2300 BUFORD HIGHWAY
BUFORD, GA 30518-6144


CITY OF CUMMING WATER DEPARTMENT
PO BOX 669
CUMMING, GA 30028


CITY OF DUNWOODY
41 PERIMETER CENTER EAST
SUITE 250
DUNWOODY, GA 30338


CITY OF JOHNS CREEK
12000 FINDLEY ROAD
SUITE 400
JOHNS CREEK, GA 30097


CITY OF LAWRENCEVILLE
PO BOX 2200
LAWRENCEVILLE, GA 30046-2200


CITY OF ROSWELL
38 HILL STREET
SUITE 130
ROSWELL, GA 30075


City of Roswell - Utility Payments
P.O. Box 100090
Roswell, GA 30077

CITY OF ROSWELL FINANCIAL SERVICES
PO BOX 100080
ROSWELL, GA 30077


CITY OF SANDY SPRINGS
7840 ROSWELL ROAD
BUILDING 500
SANDY SPRINGS, GA 30328


CLEAR CHOICE TELEPHONES, INC.
1165 HEMBREE ROAD
SUITE 110
ROSWELL, GA 30076


COBB ASSOCIATION OF REALTORS
444 MANGET STREET
SUITE 100
MARIETTA, GA 30060


COBB COUNTY BUSINESS LICENSE DIVISION
191 LAWRENCE STREET
MARIETTA, GA 30060-1692


COBB COUNTY TAX COMMISSIONER
PO BOX 100127
MARIETTA, GA 30061-7027


COBB COUNTY WATER SYSTEM
PO BOX 580440
CHARLOTTE, NC 28258-0440


COBB ENERGY
PO BOX 369
MARIETTA, GA 30061-0369


COCA-COLA ENTERPRISES
PO BOX 403390
ATLANTA, GA 30384-3390

COMMERCIAL TAX NETWORK
12615 JONES ROAD
SUITE 204
HOUSTON, TX 77070


COMMISSION EXPRESS
5784 LAKE FORREST DR. STE 220
ATLANTA, GA 30328


COMMUNITY COFFEE
PO BOX 60141
NEW ORLEANS, LA 70160


COMMUNITY COFFEE COMPANY
PO BOX 791
BATON ROUGE, LA 70821


Conder Flags of Atlanta
4275 Creek Park Dr.
Suite 300
Suwanee, GA 30024


CONSUMER SECURITY SERVICES INC
8851 GURLEY ROAD
DOUGLASVILLE, GA 30134


Core Logic Information Solutions, Inc.
5550 Peachtree Parkway Ste 600
Attn: Redlink/MDC Products
NORCROSS, GA 30092


COSTAR GROUP, INC
P.O. BOX 79982
BALTIMORE, MD 21279-0982


COSTAR GROUP, INC.
P.O. BOX 791123
BALTIMORE, MD 21279-1123

```
COURIER EXPRESS/ATLANTA
2051 FRANKLIN WAY
MARIETTA, GA 30067-8712



Cowan & Assoc Contractors
165 Cedar Trace
Roswell, GA 30075



CROWN LIGHT FINANCIAL, INC.
1100 TURNER RD.
CUMMING, GA 30041



CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579



CSS SERVICES, INC.
2785 LAWRENCEVILLE HIGHWAY
#204
DECATUR, GA 30033



DALE JOHNSON
1924 PIEDMONT ROAD
SUITE 100
ATLANTA, GA 30324



DANA BAUGUSS
1605 BUFORD DRIVE
LAWRENCEVILLE, GA 30043



DARRELL GIBSON
200 COLONIAL HOMES DR. #1011
ATLANTA, GA 30309



Data Intelligence Corporation
945 E Paces Ferry Rd, Ste 2240
Atlanta, GA 30326
```

DAVIS SECURITY
9334 MAIN STREET
WOODSTOCK, GA 30188


DEBBIE CATO
11170 QUAILBROOK CHASE
DULUTH, GA 30097


DEBBIE LARSON
2050 ROSWELL ROAD
MARIETTA, GA 30062


DEKALB ASSOCIATION OF REALTORS
1414 MONTREAL ROAD
TUCKER, GA 30084


DEKALB COUNTY TAX COMMISSIONER
PO BOX 100004
DECATUR, GA 30031-7004


DEKALB COUNTY WATERSHED MANAGEMENT
PO BOX 1027
DECATUR, GA 30031-1027


Dell Marketing L.P.
P.O. Box 534118
Atlanta, GA 30353-4118


DIANE GALLAGHER
4427 KINGSFIELD CT
DUNWOODY, GA 30338


DIANE KAPLAN
1861 BRIARCLIFF CR
APT C
ATLANTA, GA 30029

Dick Runstadler
7820 Floyd Lane
Gainesville, GA


DIGITEL
2600 SCHOOL DRIVE
ATLANTA, GA 30360-3158


DISH NETWORK
DEPT 0063
PALATINE, IL 60055-0063


DIVYESH PATEL
1585 ROSWELL ROAD
ROSWELL, GA 30076


DOCUTEAM
PO BOX 2153
BIRMINGHAM, AL 35287-3180


Docuteam
Dept 3180
P.O. Box 2153
Birmingham, AL 35287


DPD International
19700 Fairchild, Suite 300
Irvine, CA 92612


DR. ROOF ATLANTA, INC.
1460 WOODSTOCK ROAD
ROSWELL, GA 30075


DUNWOODY CENTER PHASE I
699 EAST AVENUE
MADISON, GA 30650

DUNWOODY COUNTRY CLUB
1600 DUNWOODY CLUB DRIVE
DUNWOODY, GA 30338


DYNAMEX, INC.
P. O. BOX 7565
MARIETTA, GA 30065


E COMMISSION FINANCIAL SERVICES
5914 WEST COURTYARD DRIVE
SUITE 320
AUSTIN, TX 78730


E. SMITH HEATING & AIR
964 INDUSTRIAL PARK DRIVE
MARIETTA, GA 30062


EDWARD MCCUSKER
120 MAGIC LILY DR.
GRIFFIN, GA 30223


Electromech Services, Inc.
1659 Damon Ct.
Dunwoody, GA 30338


Electronic Detection Systems, Inc.
2166 Northlake Parkway
Tucker, GA 30084


EMILY FU
4239 NOBLEMAN POINT
DULUTH, GA 30097


ENVIRONMENT CONTROL
3180 PRESIDENTIAL DRIVE
SUITE F
ATLANTA, GA 30341

ERROLD JONES
4204 PANOLA LAKE CIR.
LITHONIA, GA 30038


Everbank Commercial Finance, Inc.
DEPT# 1608
DENVER, CO 80291-1608


EVERS & FOX, P.C.
900 CIRCLE 75 PARKWAY
SUITE 1235
ATLANTA, GA 30339


Facility Repair Services
3401 Northside Parkway
Suite 210
Atlanta, GA 30327


FEDEX
PO BOX 660481
DALLAS, TX 75266-0481


FIDELITY NATIONAL REAL ESTATE SOLUTIONS
FILE 56967-440242
LOS ANGELES, CA 90074-6967


Fieros, Inc.
3526 Midvale Cove
Tucker, GA 30084


FIRST ADVANTAGE
PO BOX 31462
TAMPA, FL 33631-3462


FIRST CITIZENS BANK
11575 Haynes Bridge Rd
Alpharetta, GA 30004

First Citizens Bank
79 West Paces Ferry Road
Atlanta, GA 30305


First Citizens Bank of Georgia
70 Carlisle Rd.
Attn: Mike Underwood
Dawsonville, GA 30534


First Multiple Listing Service
5457 Roswell Rd.
Suite 208
Atlanta, GA 30342


FIRST MULTIPLE LISTING SVC, INC.
P.O. BOX 420128
ATLANTA, GA 30342


FLAGSOURCE SOUTHEAST
1956 LOWER ROSWELL RD
SUITE B
MARIETTA, GA 30068


FLAT IRON CAPITAL
DEPT 2195
DENVER, CO 80271-2195


FORECLOSED LIQUIDATORS, LLC
6470 BROOKLINE CT
CUMMING, GA 30040


FORSYTH CO. OFFICE OF TAX COMMISSIONER
1092 TRIBBLE GAP ROAD
CUMMING, GA 30040


FORSYTH COUNTY BUSINESS LICENSE
110 E MAIN STREET
SUITE 100
CUMMING, GA 30040

Forsyth County Water
P.O. Box 100003
Cumming, GA 30028-8303


FRAMM ENTERPRISES
5860 WILDLIFE TRAIL
ACWORTH, GA 30101


FRANCOTYP-POSTALIA, INC.
DEPT. 4272
CAROL STREAM, IL 60122-4272


FRANK MEARS SEMINARS, INC
P.O. BOX 14548
AUGUSTA, GA 30919


FULTON COUNTY FINANCE DEPARTMENT
PO BOX 105300
ATLANTA, GA 30348


FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA, GA 30348-5052


GA. DEPT. OF LABOR- SAFETY ENGINEERING
1700 CENTURY CIRCLE, NE
ATLANTA, GA 30345-3020


GE CAPITAL
PO BOX 740441
ATLANTA, GA 30374-0441


GE Capital
1010 Thomas Edison Blvd, SW
Cedar Rapids, IA 52404

```
GEORGIA ASSOCIATION OF REALTORS
3200 PRESIDENTIAL DRIVE
ATLANTA, GA 30340


GEORGIA DEPARTMENT OF LABOR
1700 CENTURY CIRCLE NE
ATLANTA, GA 30345-3020


GEORGIA DEPARTMENT OF REVENUE
P.O. BOX 740317
ATLANTA, GA 30374-0317


GEORGIA DUPLICATING PRODUCTS
PO BOX 3547
MACON, GA 31205


Georgia MLS
1414 Montreal Road
Tucker, GA 30084


Georgia Natural Gas 1649495
P.O. Box 105445
Atlanta, GA 30348-5445


GEORGIA NATURAL GAS SYSTEM 0542388
PO BOX 105445
ATLANTA, GA 30348-5445


Georgia Power
96 Annex
Atlanta, GA 30396-0001


Georgia Power 01044
96 Annex
Atlanta, GA 30395-0001
```

```
GEORGIA POWER 01053
96 ANNEX
ATLANTA, GA 30396-0001


Georgia Power 07004
96 Annex
Atlanta, GA 30396-0001


Georgia Power 26015
96 Annex
Atlanta, GA 30396-0001


Georgia Power 83005
96 Annex
Atlanta, GA 30396-0001


Georgia Power 97008
96 Annex
Atlanta, GA 30396-0001


GEORGIA REAL ESTATE COMMISSION
229 PEACHTREE STREET, N.E.
SUITE 1000 INTERNATIONAL TOWER
ATLANTA, GA 30303-1605


GILDA BANKARD
5591 CHAMBLEE DUNWOODY ROAD
ATLANTA, GA 30338


GLORIA BARGHI
270 BROADMEADOW COVE
ROSWELL, GA 30075


Gloria Buice, Inc.
125 Pine Lake Court
Cumming, GA 30040
```

Gloria Ward Lambardo
3482 Keith Bridge Rd, #111
Cumming, GA 30041


Grace Goodwin
212 Dunmoore Chase
Johns Creek, GA 30022


GRAPHIC ENGRAVING
6061 BUFORD HIGHWAY
ATLANTA, GA 30340-1305


GREATER ATLANTA SIGNS
2164 Marietta Blvd.
Atlanta, GA 30318


Gregory Williams
2728 Farmstead Ct.
Grayson, GA 30017


GSC LAWNCARE
2105 DIGBY COURT
CONYERS, GA 30013


GUARDIAN
PO BOX 530157
Atlanta, Ga 30353-0157


Gwinnett C. Water Resources 20087311
PO BOX 530575
ATLANTA, GA 30353-0575


GWINNETT CHAMBER
6500 SUGARLOAF PARKWAY
DULUTH, GA 30097

GWINNETT CO. LICENSE & REVENUE
PO BOX 1045
LAWRENCEVILLE, GA 30046


Gwinnett Co. Water Resources 20087314
P.O. Box 530575
Atlanta, GA 30353-0575


Gwinnett Co. Water Resources 20216022
P.O. Box 530575
Atlanta, GA 30353-0575


GWINNETT COUNTY TAX COMMISSIONER
POST OFFICE BOX 372
LAWRENCEVILLE, GA 30046


H&L LANDS, INC.
6059 N. MAIN STREET SE
ACWORTH, GA 30101


HABIF, AROGETI & WYNNE LLP
FIVE CONCOURSE PARKWAY
SUITE 1000
ATLANTA, GA 30328


HAINES & COMPANY, INC.
PO BOX 2117
NORTH CANTON, OH 44720-0117


HARDY PAINT CONTRACTORS
314 DOGWOOD LANE
HIRAM, GA 30141


Harleysville Insurance
P.O. Box 37712
Philadelphia, PA 19101-5012

HARRY HONEYCUTT
6939 LAKEVIEW LANE
DORAVILLE, GA 30360


Harry's Lock & Key
P.O. Box 459
Lovejoy, GA 30250-0459


HASLER, INC.
PO BOX 3808
MILFORD, CT 06460-8708


HELEN CROW
3132 BIRCH BARK LANE
OKLAHOMA CITY, OK 73120-5357


Herbert Conn
P.O. Box 521
Ballground, GA 30107


HI TECH PLUMBING
11475 WEST ROAD
ROSWELL, GA 30075


HIGHER TECH REALTY, INC.
6470 BROOKLINE COURT
Cumming, GA 30040


HJ'S CLEANING SERVICE
6540 FLEMING ROAD
MORROW, GA 30260


HOLBROOK STORAGE
424 ATLANTA ROAD
CUMMING, GA 30040

HUD
3525 PIEDMONT RD. BLDG. 5
SUITE 310
ATLANTA, GA 30305


IRON MOUNTAIN
PO BOX 915004
DALLAS, TX 75391-5004


J. MICHAEL KAPLAN
165 NORTH MAIN STREET
PO BOX 11569
ATLANTA, GA 30355


JACK MORTON
4010 Tullamore Way
Cumming, GA 30040


JACKSON EMC
PO BOX 100
JEFFERSON, GA 30549-0100


JACOB SWANSON
221 CRABAPPLE COURT
POWDER SPRINGS, GA 30127


JACQUELYN DAIL
1261 BULOXI CT
GRAYSON, GA 30017


Jae Zuelke
4060 Statewood
Atlanta, GA 30342


Jamey McGinnis
3383 Tuggle Park Road
Buford, GA 30519

JANET ELLIOTT
5163 ROSWELL ROAD
ATLANTA, GA 30342


JASON MOORE
10220 MEDLOCK BRIDGE RD.
DULUTH, GA 30097


JEANETTE WALSH BLACKMER
1537 MILFORD PLACE
MARIETTA, GA 30008


JEFFERY M STAMPFLI
4868 AMSTERDAM LANE
FLOWERY BRANCH, GA 30542


JENNIFER WISE
2868 WATER WHEEL CT. NE
MARIETTA, GA 30062


JILL VAUGHAN
901 SOMERTON PLACE
CUMMING, GA 30040


Jimmy Barnett
P.O. Box 598
Cumming, GA 30130


JOE FEDERICO
136 ROYAL WAY
MCDONOUGH, GA 30252


Joe L. Fowler
2970 Clairmont Rd, Suite 220
Atlanta, GA 30329

John Norris
6217 Jane Rd.
Doraville, GA 30340


JOHN WEBSTER REALTY
77 WOODS LANE
HARTWELL, GA 30643


JOSHUA T. FU
4239 NOBLEMAN POINT
DULUTH, GA 30097


JTL LANDSCAPE SERVICES
PO BOX 907
ROSWELL, GA 30077


JUDY GOODMAN
P O BOX 956366
DULUTH, GA 30095


JW, LLC
77 Woods Lane
Hartwell, GA 30643


KAISER PERMANENTE
PO BOX 403012
ATLANTA, GA 30384-3012


KAUFMAN, MILLER & SIVERTSEN
8215 ROSWELL RD., BLDG 800
ATLANTA, GA 30350


KAY HOLLINGSWORTH MARKETING, INC.
2917 CATHY DRIVE
LOGANVILLE, GA 30052

KENDALL ELECTRICAL SERVICES
1200 WILLIAMS DRIVE
SUITE 1202
MARIETTA, GA 30066-2798


KENNETH FARMER
2397 CHURCH ROAD
SMYRNA, GA 30080


KEVIN MCHAM
1924 Piedmont Road
Atlanta, GA 30324


KEVIN MEDVED
4103 TANBARK DRIVE
MARIETTA, GA 30066


KEVIN O'GRADY
2135 CLEMENTINE DRIVE NE
MARIETTA GA 30066, GA


KEY EQUIPMENT FINANCE
P.O. BOX 74713
CLEVELAND, OH 44194-0796


KIMBERLY SMITH
985 LILAC ARBOR ROAD
DACULA, GA 30019


KREVOLIN HORST, LLC
1201 West Peachtree St. NW
Ste #320
Atlanta, GA 30309


KRG HOME REPAIRS
256 HILLCRESY RIDGE
CANTON, GA 30115

LAKESIDE SIGNS
4844 LAWRENCEVILLE HIGHWAY
LILBURN, GA 30047


Lamar Bailey
7505 Lanier Drive
Cumming, GA 30041


LARISSA KIRVES-BENSON
281 MARANATHA TR.
LAWRENCEVILLE, GA 30045


LAW OFFICES OF JAMES K. CREASY LLC
2 RAVINIA DRIVE
SUITE 650
ATLANTA, GA 30346


Lee Finch
3815 Pinewood Ct.
Cumming, GA 30041


LEE SUDDATH
5635 VININGS PLACE TRAIL
MABLETON, GA 30126


Lesley Ramsey
5734 Alabama Street
Austell, GA 30106


LEWIS HTG & AIR COND. CO., INC
PO BOX 490986
COLLEGE PARK, GA 30349


LIBERTY FIRE PROTECTION
P.O. BOX 536998
ATLANTA, GA 30353-6998

LINDA RENTZ
6340 BLACK ROCK LANE
HOSCHTON, GA 30548


LINDER SECURITY MONITORING GROUP, INC.
300 ATLANTA TECHNOLOGY CENTER
ATLANTA, GA 30318-4208


Lone Wolf Real Estate Technologies
231 Shearson Crescent
Suite 310
CAMBRIDGE, ON N1T 1J5


LOUD SECURITY MONITORING, INC.
975 COBB PLACE BLVD. SSTE. 317
KENNESAW, GA 30144


LOUD SECURITY SYSTEMS, INC.
975 Cobb Place Blvd. Suite 317
Kennesaw, GA 30144


LPS ASSET MANAGEMENT SOLUTIONS
10385 WESTMOOR DIRVE
SUITE 100
WESTMINSTER, CO 80021


LPS REAL ESTATE GROUP
FILE 56967-440242
LOS ANGELES, CA 90074-6967


LPS Real Estate Group
5 Peters Canyon Road
Suite 300
Irvine, CA 92606


LTR Associates, LLC
160 Bayway Circle
Berkeley Lake, GA 30096

LUCY REEVES
9945 GROOMSBRIDGE ROAD
ALPHARETTA, GA 30022


LYNN LECRAW
350 FALLING CREEK BEND
DULUTH, GA 30097


Macey, Wilensky, Kessler & Hennings, LLC
230 Peachtree Street, N.W.
Suite 2700
Atlanta, GA 30303-1561


MACKE WATER SYSTEMS
P.O. BOX 545
WHEELING, IL 60090-0545


MAGGIE MORGAN
P. O. BOX 145
SUWANEE, GA 30024


Maintenance Services of Georgia, Inc.
661 Liberty Hill Rd.
Canton, GA 30115


MARGARET HOCK
4840 Roswell Rd.
Bldg. E, Ste. 300
ATLANTA, GA 30342


MARGARET MCCLATCHEY
335 EPPINGTON DRIVE
ATLANTA, GA 30327


MARILYN McCRANEY
2168 STEPHENS WALK
DUNWOODY, GA 30338

MARIO FIGUEROA
723 Smith Road
Ball Ground, GA 30107


MARY ANNE FROLIK
5591 CHAMBLEE DUNWOODY ROAD
ATLANTA, GA 30338


Mary Anne Frolik
1069 Oakland Trace
Atlanta, GA 30319


MARY DOWLING
2106 Pawnee Drive
MARIETTA, GA 30067


MATTHEW BENDER & CO., INC.
PO BOX 7247-0178
PHILADELPHIA, PA 19170-0178


MATTHEW HESTER
2689 SHADOW BLUFF
MARIETTA, GA 30062


MCDOWELL PROJECTS
8575 HOPE MEWS COURT
ATLANTA, GA 30350


MCKENNEY'S, INC.
1056 MORELAND INDUSTRIAL BLVD.
ATLANTA, GA 30316-3296


MEER ELECTRIC
1100 OLD ELLIS ROAD
STE.900
ROSWELL, GA 30077

Melba Franklin
10220 Medlock Bridge Road
Johns Creek, GA 30097


MELISSA SYBRANDT
13525 MOSHER CT
BATON ROUGE, LA 70810


MERCANTILE ADJUSTMENT BUREAU, LLC
P.O. BOX 9016
WILLIAMSVILLE, NY 14231-9016


MEREDITH CLEARY
1318 MARIETTA COUNTRY CLUB
KENNESAW, GA 30152


METRO AWARDS
6354 ROSWELL ROAD
ATLANTA, GA 30328


METRO ELECTRIC SUPPLIES, INC.
11460 MAXWELL ROAD
SUITE B
ALPHARETTA, GA 30009


MICHELLE DODD
2050 ROSWELL ROAD
MARIETTA, GA 30062


MID SOUTH SECURITY
1732 SANDS PLACE
MARIETTA, GA 30067


MIKE McCUSKER
120 MAGIC LILY DRIVE
GRIFFIN, GA 30223

MILLER LANDSCAPE
P.O. BOX 581
WOODSTOCK, GA 30188


MILLWOOD PLUMBING, INC.
70 KELLI CLARK COURT
CARTERSVILLE, GA 30121


MITCH FALKIN
415 TAPESTRY TRAIL
ROSWELL, GA 30076


MITCH KAMINER
1585 HOLCOMB BRIDGE ROAD
ROSWELL, GA 30076


MITEC
4475 RIVER GREEN PARKWAY
STE. 300
DULUTH, GA 30096


MITEL LEASING, INC.
P.O. BOX 972448
DALLAS, TX 75397-2448


Mitel Leasing, Inc.
1140 West Loop North
Houston, TX 77055


MITEL NET SOLUTIONS
P.O. BOX 53230
PHOENIX, AZ 85072-3230


MONCRIEF HEATING & AIR CONDITIONING
935 CHATTAHOOCHEE AVE.
ATLANTA, GA 30318

MONIQUE ACCETTA
1605 BUFORD DRIVE
LAWRENCEVILLE, GA 30043


MOORE & CUBBEDGE, LLP
366 POWDER SPRINGS STREET
MARIETTA, GA 30064


MORNINGSTAR SOFTWARE, INC.
1530 WOODSTOCK ROAD
ROSWELL, GA 30075


MORRIS HARDWICK SCHNEIDER
1933 HIGHWAY THRITY FOUR EAST
NEWNAN, GA 30265


MOSAIC CORPORATION
3250 PEACHTREE CORNERS CIRCLE
SUITE H
NORCROSS, GA 30092-4301


MOWREY ELEVATOR CO.
4518 LAFAYETTE STREET
MARIEANNA, FL 32446


MRS LOCKSMITH INCORPORATED
155-A HAMMOND DRIVE
SANDY SPRINGS, GA 30328


MULBERRY CENTRE
2970 CLAIRMONT RD
SUITE 220
ATLANTA, GA 30329


MULTI-LINK COMMUNICATIONS, INC.
15110 DRAPER LANE
HOUSTON, TX 77014

MXENERGY
PO BOX 4911
Houston, TX 77210-4911


MY BUSINESS PARTNERS LLC
2840 FOREST CHASE DRIVE
MARIETTA, GA 30066


Nassau Asset Management
100 Stonewll Blvd.
Suite 105A
Wrentham, MA 02093


NEIL DOW
10220 MEDLOCK BRIDGE ROAD
JOHNS CREEK, GA 30097


NEIL SUTHERLAND
12215 KING CIRCLE
ROSWELL, GA 30075


NETWORK COMMUNICATIONS, INC.
PO BOX 935080
Atlanta, GA 31193-5080


Nexus Solutions
4148A STE-Catherine St. W
Suite 118
Westmount, GA


NICOLE DAVIS
914 ASHFORD PARKWAY
ATLANTA, GA 30338


NORTH FULTON PEST SOLUTIONS
142 MARIETTA STREET
ALPHARETTA, GA 30009

NORTH GEORGIA COMMERCIAL CLEANING
1943 EWING ESTATES DRIVE
DACULA, GA 30019


NORTHEAST ATLANTA ASSOC. OF REALTORS
2145 DULUTH HIGHWAY
DULUTH, GA 30097


NORTHSIDE GUTTER CLEANING, INC.
2194 WESLEY COURT
NORCROSS, GA 30342


NORTHWEST EXTERMINATING
830 KENNESAW AVENUE
MARIETTA, GA 30060


OFFICE MAX INCORPORATED
P.O. BOX 101705
ATLANTA, GA 30392-1705


ONEBEACON INSURANCE
PO BOX 4002
WOBURN, MA 01888-4002


OSBORN ELECTRIC
524 LINDSEY WAY
SOCIAL CIRCLE, GA 30025


OTIS ELEVATOR COMPANY
P.O. BOX 905454
CHARLOTTE, NC 28290-5454


OUTER SPACES LANDSCAPE & GARDEN DESIGN
3447 FIELDERS POINT
DACULA, GA 30019

```
Paetec 61100154
P.O. Box 1283
Buffalo, NY 14240-1283
```

```
Paetec 61101684
P.O. Box 1283
Buffalo, NY 14240-1283
```

```
Paetec 61102212
P.O. Box 1283
Buffalo, NY 14240-1283
```

```
Paetec 61104822
P.O. Box 1283
Buffalo, NY 14240-1283
```

```
Paetec 61104825
P.O. Box 1283
BUFFALO, NY 14240-1283
```

```
Paetec 61104899
P.O. Box 1283
Buffalo, NY 14240-1283
```

```
Paetec 61105802
P.O. Box 1283
Buffalo, NY 14240-1283
```

```
Paetec 61105891
P.O. Box 1283
Buffalo, NY 14240-1283
```

```
Paetec 61116124
P.O. Box 1283
Buffalo, NY 14240-1283
```

PAMELA ABERNATHY
4785 AGATE DRIVE
ALPHARETTA, GA 30022


PAMELA REA
602 DATE STREET
FERNANDINA BEACH, FL 32034


Patty Salerno
12540 Crabapple Tree Court
Alpharetta, GA 30004


PAYCHEX
600 Town Park Lane Ste 200
Kennesaw, GA 30144


PEACHTREE PEST CONTROL
1394 INDIAN TRAIL ROAD
BLDG. 100
NORCROSS, GA 30093


PECUNIA, INC.
5591 CHAMBLEE DUNWOODY ROAD
ATLANTA, GA 30338


PEDATELA HOME CONTRACTORS
2631 OAK HILL DRIVE
MARIETTA, GA 30062


Piedmont Village, LLC
4355 Cobb Pkwy., Suite J-308
Atlanta, GA 30339


PINERIDGE ENTERPRISES, LLC
5480 CHESTWICK PL.
CUMMING, GA 30040

PINK PENGUIN, INC.
1605 BUFORD DR.
LAWRENCEVILLE, GA 30043


PITNEY BOWES CREDIT CORPORATION
P.O. BOX 856042
LOUISVILLE, KY 40285-6042


PITNEY BOWES GLOBAL FINANCIAL SVC., LLC.
P.O. BOX 371887
Pittsburgh, PA 15250-7887


PITNEY BOWES PURCHASE POWER
P.O. BOX 371874
Pittsburgh, PA 15250-7874


Poland Heating and Air
11098 Cumming Hwy.
Canton, GA 30115


Prime Maintenance
766 Winding Grove Lane
Loganville, GA 30052


PRINCIPAL FINANCIAL GROUP
111 WEST STATE STREET
MASON CITY, IA 50401-3131


PRINT AUDIT
SUITE 109, 5760 - 9TH STREET
CALGARY AB, T2H-1Z9


PROPERTY TAX RELIEF, LLC
271 B CULVER STREET
LAWRENCEVILLE, GA 30045

PsPRINT, LLC
2861 MANDELA PARKWAY
OAKLAND, CA 94608


PUBLIC STORAGE
3550 PEACHTREE PARKWAY
SUWANEE, GA 30024


PUBLIC STORAGE, INC.
1865 SAVOY DRIVE
ATLANTA, GA 30341-1029


R.H. SERVICE COMPANY
1459 DOUGLAS DRIVE
GAINESVILLE, GA 30504


Raymond Morris
160 Bayway Circle
Berkeley Lake, GA 30096


RE/MAX CENTER
2700 BRASELTON HIGHWAY
SUITE 1
DACULA, GA 30019


RE/MAX INTERNATIONAL, INC.
P.O. BOX 3907
ENGLEWOOD, CO 80155-3907


RE/MAX of Buckhead
Biggs Realty, Inc.
2575 Peachtree Road, Suite 9A
Atlanta, GA 30305


RE/MAX of Georgia, Inc.
2050 Marconi Dr.
Suite 160
Alpharetta, GA 30005

REAL COMMISSIONS LLC.
6100 LAKE FORREST DRIVE
SUITE 330
ATLANTA, GA 30328


REBECA A. BRAGG
5039 BEDELL ROAD
ROSWELL, GA 30075


Rebecca Volpp
10220 Medlock Bridge Road
Johns Creek, GA 30097


REMATICS, LLC
1670 MAKALOA ST.
#204  PMB 339
HONOLULA, HI 96814


REMAX OF GEORGIA
2050 MARCONI DRIVE
SUITE 160
ALPHARETTA, GA 30005


REPORTER NEWSPAPERS
6065 ROSWELL ROAD
STE. 225
SANDY SPRINGS, GA 30328


REPUBLIC SERVICES
P. O. BOX 9001099
LOUISVILLE, KY 40290-1099


RESULTSMAIL
25862 OSO PARKWAY
D-444
RANCHO SANTA MARGARITA, CA 92688

RH SERVICE COMPANY
1459 DOUGLAS DRIVE
GAINESVILLE, GA 30504


RIORDAN TECHNOLOGIES, INC.
5665 ATLANTA HWY.
STE. 103-369
ALPHARETTA, GA 30004


RMGA PROPERTIES, LLC
5591 CHAMBLEE DUNWOODY RD
BLDG 1300
DUNWOODY, GA 30338


Robert Moon
2060 Oak Dr.
Smyrna, GA 30082


ROSWELL OAKS, LLC
1000 Peachtree Industrial Blvd
Suite 6-308
Suwanee, GA 30024


ROSWELL/NORTH FULTON FIRE EXTINGUISHER
1279 FICKLEN CHURCH WAY
CANTON, GA 30114


Roto Rooter Services Co.
5672 Collection Center Dr.
Chicago, IL 60693


RUSSELL WALKER
4103 GREGORY MANOR CIRLE
SMYRNA, GA 30082


SALLY WHITE
5160 VERNON SPRINGS TRAIL
ATLANTA, GA 30327

SANDY SPRINGS LOCKSMITHS
155 HAMMOND DRIVE
SANDY SPRINGS, GA 30328


SAWNEE ELECTRIC MEMBERSHIP
P.O. BOX 10002
CUMMING, GA 30028


SCOTT GLASS COMPANY, INC.
1971 OLD COVINGTON ROAD
SUITE 114
CONYERS, GA 30013


SCROGGIN & COMPANY, PC
647 MIMOSA BLVD.
ROSWELL, GA 30075


Seagraves Plumbing, Inc.
P.O. Box 20439
Atlanta, GA 30325


SECURUS PROPERTIES LLC
7000 CENTRAL PARKWAY
SUITE 650
ATLANTA, GA 30328


SELECTIVE INSURANCE COMPANY OF AMERICA
ATTN.: BOX 371468
PITTSBURGH, PA 15250-7468


SERVICEMASTER
P.O. BOX 392872
SNELLVILLE, GA 30039


SEYLER ELECTRIC
4755 VERONICA COURT
SUWANEE, GA 30097

Shafer Heating & Air Conditioning, Inc.
664 Davis Road
Jefferson, GA 30549-5612


SHARON PATTERSON
2050 ROSWELL ROAD
MARIETTA, GA 30062


Sign A Rama
9425 Highway 92, Suite 166
Woodstock, GA 30188


SIGNATURE SIGNS
120 PARK 42 DRIVE
SUITE B
LOCUST GROVE, GA 30248


Signs By Tomorrow - Old Milton
3710 Old Milton, Ste. 108
Alpharetta, GA 30005


SIGNS BY TOMORROW - Peachtree Rd.
2221 PEACHTREE RD. NE
SUITE G
ATLANTA, GA 30342


SIMPLEXGRINNELL
DEPT. CH 10320
PALATINE, IL 60055-0320


SMYRNA GLASS
2876 WOODRUFF DR.
SMYRNA, GA 30080


Southern IH&S, LLC
P.O. Box 2412
Alpharetta, GA 30023

```
SOUTHERN SISTERS EMBROIDERY & GIFTS
1911 GRAYSON HIGHWAY
SUITE 9
GRAYSON, GA 30017



Southern States Enterprises
1050 E. Piedmont Rd.
Suite E-173
Marietta, GA 30062



SPENCER HEATING & AIR CONDITIONING
4708 SOUTH OLD PEACHTREE RD
NORCROSS, GA 30071



SPRINT
PO BOX 219623
KANSAS CITY, MO 64121-9623



SPRINT
PO BOX 219100
KANSAS CITY, MO 64121-9100



Sprint Data Services
P.O. Box 219623
Kansas City, MO 64121



STAN LYONS
2228 WALKER DRIVE
LAWRENCEVILLE, GA 30043



STANDARD COFFEE SERVICE
PO BOX 870
ROSWELL, GA 30077



STANDARD COFFEE SERVICE
PO BOX 768861
ROSWELL, GA 30076
```

STANDGUARD
PO BOX 974861
DALLAS, GA 75397-4861


STANDRIDGE PLUMBING CO., INC.
4137 SANDY BRANCH DRIVE
BUFORD, GA 30519


STANLEY CONVERGENT SECURITY SOLUTIONS
DEPT CH 10651
PALATINE, IL 60055


STAR SERVICES HEATING & AIR CONDITIONING
3482 KEITH BRIDGE RD.  #212
CUMMING, GA 30041


STILL LAKE GREENHOUSES & FLORIST INC
745 SCENIC HIGHWAY
LAWRENCEVILLE, GA 30045


Stout Atwood, LLC
990 Hammond Drive
Suite 910
Atlanta, GA 30328


SunTrust Bank
P.O. Box 4418 MC: 055
Attn: S. Perry
Atlanta, GA 30302


SUPERIOR DOCUMENT SOLUTIONS, INC.
1925 BRCKENRIDGE PLAZA
SUITE 160
DULUTH, GA 30096


SUPERIOR PROFESSIONAL SYSTEM
4371 ROSWELL RD.
MARIETTA, GA 30062

```
SUPRA, A DIVISION OF GE SECURITY
PO BOX 660007
DALLAS, TX 75266


Systems by Crane, Inc.
2612 Summit Hills Lane
Tucker, GA 30084


TAMMY HENSLEY
6930 Oak Brook Way
Cumming, GA 30040


TARPLEY & UNDERWOOD, P.C.
THREE RAVINA DRIVE
SUITE 1550
ATLANTA, GA 30346


TDG PROPERTIES
3815 Pinewood Ct.
Cumming, GA 30041


TDG Properties, LLC
3815 Pinewood Ct.
Cumming, GA 30041


TELEADVICE INCORPORATED
1266 WEST PACES FERRY ROAD
PMB 314
ATLANTA, GA 30327-2306


TERMINEX PROCESSING CENTER LLC
PO BOX 742592
CINCINNATI, OH 45274-2592


TERRADATUM
PO BOX 387
GLEN ELLEN, CA 95442
```

TERRY MORROW
5791 LAKESHORE DRIVE
BUFORD, GA 30518


THE ASHFORD CLUB
PO BOX 680788
MARIETTA, GA 30068-0014


THE ATLANTA JOURNAL-CONSTITUTION
PO BOX 105375
ATLANTA, GA 30348-5375


The Forsyth Community Bank
1700 Market Place BLvd
Cumming, GA 30041


THE GEORGIA SIGN & NEON CO., INC.
1889 BRANDY WOODS TRAIL
CONYERS, GA 30013


THE GEORGIAN CLUB
PO BOX 680788
MARIETTA, GA 30068-0014


THE HARTFORD
PO BOX 2907
HARTFORD, CT 06104-2907


THE INFINITY GROUP 360 P.C.
137 JOHNSON FERRY ROAD
SUITE 2140
MARIETTA, GA 30068


The Jon Shapiro Group, LLC
700 Park Regency Place #1602
Atlanta, GA 30326

THE NORTON AGENCY
434 GREEN STREET
GAINESVILLE, GA 30501


THE PETERS HOME TEAM, INC.
10220 MEDLOCK BRIDGE RD.
JOHNS CREEK, GA 30097


THE PRINTING HOUSE
1400 S MARIETTA PKWY
SUITE 105
MARIETTA, GA 30067


The Zac Team, LLC
Ponce Realty
1057 Ponce de Leon Ave.
Atlanta, GA 30306


Thomas King
935 Windsor Trail
Roswell, GA 30076


THROWER ELECTRIC
165 MILL STREET
LOGANVILLE, GA 30052


THYSSEN KRUPP ELEVATOR CORPORATION
PO BOX 933004
ATLANTA, GA 31193-3004


TILLEY LANDSCAPES, INC.
PO BOX 492
WOODSTOCK, GA 30188


TIM LENNON
1585 HOLCOMB BRIDGE ROAD
ROSWELL, GA 30076

```
TISHA WINDHORST
1585 HOLCOMB BRIDGE RD.
ROSWELL, GA 30076


TOD SIMMONS
1548 GRANT DR
ATLANTA, GA 30318


Tom's Fabulous Lawn Service
935 Windsor Trail
Roswell, GA 30076


TRAVELERS
PO BOX 1564
ELMIRA, NY 14902-1564


Trendgraphix, Inc.
3640 American River Drive
Suite 100
Sacramento, CA 95864


TRUGREEN CHEMLAWN INC
PO BOX 2729
SUWANEE, GA 30024


Uline
2200 S. Lakeside Drive
Waukegan, IL 60085


UNITED MAINTENANCE, INC.
3687 MCELROY ROAD
ATLANTA, GA 30340


UNITED STATES TREASURY
OGDEN, UT 84201-0039
```

UNITED WASTE SERVICE
P.O. BOX 1108
AUBURN, GA 30011


UPS
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001


US Bancorp Equipment Finance
1310 Madrid St., Suite 101
Marshall, MN 56258


US BANK 5000090974
PO BOX 790448
ST. LOUIS, MO 63179-0448


US Bank 5000119424
P.O. Box 790448
St. Louis, MO 63179-0448


US Bank 500146116
P.O. Box 790448
St. Louis, MO 63179-0448


VERIZON WIRELESS
P.O. BX 660108
Dallas, TX 75266-0108


VERIZON WIRELESS - AT
P.O. BOX 105818
ATLANTA, GA 30348-5818


VERTICAL AVTV
PO BOX 672137
MARIETTA, GA 30006-0036

WALTON EMC (Electricity)
PO BOX 1347
MONROE, GA 30655-1347


WALTON EMC (NATURAL GAS)
PO BOX 1347
MONROE, GA 30655-1347


WASTE MANAGEMENT OF ATLANTA HAULING
PO BOX 105453
ATLANTA, GA 30348-5453


Weissman, Nowack, Curry & Wilco, PC
One Alliance Center, 4th Floor
3500 Lenox Road
Atlanta, GA 30326


WEST-TEC PRESS
1853 CHEYENNE AVE.
GA


WESTERN UPSTATE MULTIPLE LISTING SERVICE
600 MCGHEE ROAD
ANDERSON, SC 29625


Whitbeck Construction Co.
5950 Thompson Mill Rd.
Hoschton, GA 30548


William P. Perdue, Jr.
3225 Town Manor Circle
Dacula, GA 30019


WORLDWIDE ERC
4401 WILSON BLVD STE 510
ARLINGTON, VA 22203-9853

```
WORLDWIDE EXPRESS
PO BOX 36070
BIRMINGHAM, AL 35236
```

```
Zack Williams
6149 Riverside Drive
Sandy Springs, GA 30328
```

```
Zip Logix
18070 15 Mile Road
Attn: Colleen Delange
Fraser, MI 48026
```

```
ZURICH NORTH AMERICA
8712 INNOVATION WAY
CHICAGO, IL 60682-0087
```

```
ZURN PLUMBING
3724 NORTH PEACHTREE ROAD
CHAMBLEE, GA 30341
```